**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Nilo Alberto NUNEZ, Defendant–Appellant.**

**No. 06–40175**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

July 24, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Schad & Schad, Lebanon, OH, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Nilo Alberto Nunez appeals the 96 month sentence imposed following his guilty plea conviction for conspiracy to possess with the intent to distribute between 100–1000 kilograms of marijuana. Nunez argues that the district court erred by enhancing his offense level four points for his being a leader or organizer under U.S.S.G. § 3B1.1. He also contends that the district court erred by failing to articulate reasons for the imposition of his sentence and that the court violated U.S.S.G. § 1B1.8 by using statements Nunez made to a probation officer to determine Nunez's sentence.

According to the presentence report and the factual basis, Nunez purchased a large amount of marijuana and recruited a driver to transport the marijuana to Miami. Following his arrest, Nunez instructed other individuals to take responsibility for the offense and offered money to these individuals if they complied. Based on these facts, we find that the district court did not clearly err in imposing the enhancement for Nunez's role as a leader in the offense. *See United States v. Villanueva*, 408 F.3d 193, 203 & n. 9 (5th Cir.2005).

Nunez's argument that the district court should have articulated reasons for the imposition of his sentence is without merit. Because the district court imposed a sentence within the properly calculated guidelines range, the court was not required to provide an explicit statements of its rationale under 18 U.S.C. § 3553(a). *See United States v. Mares*, 402 F.3d 511, 519 (5th Cir.2005).

The district court did not violate U.S.S.G. § 1B1.8 by using self-incriminating statements made by Nunez to determine his sentence. Nunez's plea agreement did not contain a cooperation provision. Therefore, § 1B1.8 is inappli-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

cable. Regardless, the information provided to the probation officer by Nunez was only part of the information used by the court to determine Nunez's sentence. The district court's consideration of Nunez's statements does not constitute plain error. *See United States v. Olano,* 507 U.S. 725, 732–34, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). Accordingly, the judgment of the district court is AFFIRMED.